The Honorable Judge Robert S. Lasnik

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON AT SEATTLE

| | |
|---|---|
| Riding Films, Inc.,<br><br>         Plaintiff,<br><br>    v.<br><br>Does 1-64,<br><br>         Defendants. | NO.  2:13-cv-00288 RAJ-RSL<br><br>**DECLARATION OF DEREK FRANKEBERGER IN SUPPORT OF MOTION TO QUASH SUBPOENA RELATING TO DEFENDANT DOE 46 LISTED AS IP ADDRESS 24.17.150.225** |

I, Derek Frankeberger, make the following declaration under oath and subject to penalty of perjury under the laws of the United States of America:

1. I am an information technology and networking professional.  I state the following based upon my personal knowledge, and my education, training and experience. I make this statement in support of Defendant Doe 46's Motion to Quash Subpoena.  My opinions are based on a more probable then not basis.

2. I have worked in the Information Technology and Networking Profession for two years.

3. I hold a two year Associate Degree in Computer Sciences.

4. On May 7, 2013, I met with Doe 46 and conducted an

Declaration of Derek Frankeberger (2:13-cv-00288 RAJ-RSL)            1

III BRANCHES LAW, PLLC
Joan K. Mell
1033 Regents Blvd. Ste. 101
Fircrest, WA 98466
joan@3brancheslaw.com
253-566-2510 ph
281-664-4643 fx

inspection of Doe 46's computers that use IP Address 24.17.150.225. Further, I asked Doe 46 about Doe 46's education training, experience and computer expertise.

5.   I conducted various tests on the hard drives for any content consistent with the attached disclosures attached hereto as Exhibit A or that would be consistent with the Plaintiff's allegations. I have concluded that Doe 46 did not download information as set forth in the complaint. My examination of Doe 46's computers does not reveal an activity that would warrant further examination of Doe 46 or Doe 46's computers.

6.   I discussed this matter with Doe 46. In my opinion, I do not believe that Doe 46 has sufficient computer knowledge or training to have used "Bit Torrent" software to illegally download movies from the Internet. Doe 46 does not know what it is. Doe 46 has no other occupant or guest in the home who has watched "Dawn Rider" or who have seen on the computer other movies referenced in the attached summary of data. The computers do not have the storage capacity for such data. It appears more likely to me that Doe 46's IP Address was used fraudulently.

7.   I found no evidence that Doe 46's computer contained Bit Torrent or any other illegal software or that the computer had ever downloaded the movie "Dawn Rider," or had any evidence whatsoever of the data contained in Exhibit A.

8.   The above is true and correct to the best of my ability.

SIGNED AND DATED this 13th day of May 2013, at Fircrest, WA.

_____
Derek Frankeberger

Declaration of Derek Frankeberger (2:13-cv-00288 RAJ-RSL)     2

III BRANCHES LAW, PLLC
Joan K. Mell
1033 Regents Blvd. Ste. 101
Fircrest, WA 98466
joan@3brancheslaw.com
253-566-2510 ph
281-664-4643 fx

# Exhibit A

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | Spartacus S03E10 HDTV x264-ASAP[ettv] | TV Series | 0 | fb81e60fbc6610e0848d6c1fde55da523b85a8bc |
| 24.17.150.225 | 007 SkyFall 2012 CAM XviD-iLG | Video | 0 | 7230405a81a824b117ffa52f01cc6b8fd44461023 5|
| 24.17.150.225 | Mission Impossible - Ghost Protocol 2011 DVDrip XviD-READ | Video | 0 | 6814ef1e958bbe7d6a10f63f8e4938506206d8f |
| 24.17.150.225 | Total.Recall.2012.DVDRip.XviD-Lumix | Video | 0 | 7522bb539af2d273f46035d994b07a44bbe6d801 |
| 24.17.150.225 | Savages UNRATED (2012) [1080p] | Video | 0 | 5e83837b57d7b8f8eccd11daf6c92ed8fa887c1a |
| 24.17.150.225 | Looper 2012 KORSUB XViD UNiQUE | Video | 0 | fa61cb6d9e8f4d0d36d5b9003dbea35125c4035b |
| 24.17.150.225 | Brave.2012.720p.BluRay.x264-HDChina [PublicHD] | Video | 0 | 4bfe8241d0ee20b0e49a36363db5ec7fc0c2bf04c |
| 24.17.150.225 | Person.of.Interest.S02E03.720p.HDTV.X264-DIMENSION.mkv | TV Series | 0 | 4bfe657ae9a51996d3ed9912e7f01db27b77d9e6 |
| 24.17.150.225 | The Raid Redemption (2011) 720p BRRip x264[Dual-Audio][Eng-Hindi] By Mafiaking [Team EXD Exclusive] | Video | 0 | a378b9e018d94b4faeead336a814cb5538e1ba7d0 |
| 24.17.150.225 | Fire with Fire[2012]BRRip XviD-ETRG | Video | 0 | 55d2de612a69f54d78fa8152bdd4992d7e83dd7 |
| 24.17.150.225 | Universal.Soldier.Day.Of.Reckoning.2012.HDRiP.AC3-2.0.XviD-AXED | Video | 0 | 8d8a1fbe9cca376d197ea9a70077e2edb47bbce |
| 24.17.150.225 | Killer Joe[2011]BRRip XviD-ETRG | Video | 0 | abaae623f405bb14dc7b96488506fc98af011ea26 |
| 24.17.150.225 | Dawn Rider [2012] BRRip XviD - ETRG | Video | 0 | 7ede3ed7c215ba6a1a28416340f0147dc36584ce |
| 24.17.150.225 | Safety.Not.Guaranteed.2012.LIMITED.DVDRip.XviD-SPARKS | Video | 0 | 0582a2de4ac615f5c3b1cedb490a277a55003ce8 |
| 24.17.150.225 | Excision UNRATED (2012) | Video | 0 | 37f016226 4af47e8bd4d6814a2a00778 6b04c0a3 |
| 24.17.150.225 | Nudisten Veranstaltung.rar | XXX | 0 | b5d61c4b53f8c8086cefefb75efe54be82b73f10 |
| 24.17.150.225 | [ www.Speed.Cd ] - Survivor.S25E01.720p.HDTV.x264-LMAO | TV Series | 0 | 18198l192ee5bb98e1efe6389e49cc1686e18609 |
| 24.17.150.225 | Rock Of Ages 2012 DVDRIP XviD-MAXIMUS | Video | 0 | 4a72e0596df56946dcbbeae1d6ddfb55ca97b52 |
| 24.17.150.225 | Thats.My.Boy.2012.REPACK.DVDRip.XviD-SPARKS | Video | 0 | bfd472fd791c11017 52 6 5b91701b5ae3ddc3f5 |
| 24.17.150.225 | auction.hunters.s03e24.hdtv.xvid-wrcr | TV Series | 0 | de189ec03b0ca8cd1b5eb62bc65c31f797b8ef2c |
| 24.17.150.225 | auction.hunters.s03e25.hdtv.xvid-wrcr | TV Series | 0 | ff2253af1ab6f39fc9e2aab80c4fb2c61c026012 |
| 24.17.150.225 | Weeds S08E02 HDTV XviD-AFG2 | TV Series | 0 | 181936 7067 2592b9ec28fc5f39d423cde22a2c1 |
| 24.17.150.225 | The.Dark.Knight.Rises. 2012.BRRip.XviD-MeRCuRY | Video | 0 | 18197a0beac8e7eee23 26dadeec83 68afa720308 |
| 24.17.150.225 | Suits S02E07 Sucker Punch HDTV x264 -ASAP [VTV] | TV Series | 0 | 83d0d60l4fa7757cd49aec08782b37440ed6af1 |
| 24.17.150.225 | Crysonic.nXtasy.V3.0.VST.v3.0-ASSiGN | Software | 0 | b5d61db7a43debf5b291cfe0b2e555fe127ed400 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Classic.Car.Rescue.S01E01.HDTV.x264-FTP | TV Series | 0 | 28630b4f84aca508dc0d98a28c0c854 81f588e |
| 24.17.150.225 | [ www.TorrentDay.com ] - American.Restoration.S02E29.HDTV.x264-EVOLVE | TV Series | 0 | 4ec458e862eba51525le0f36bdca5947b98c4ef8 |
| 24.17.150.225 | Survivor S25E02 HDTV x264-2HD[ettv] | TV Series | 0 | 83d0e108ce25001c1eace6abd3226a97a77b71da |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | survivor.s25e02.hdtv.x264-2hd.mp4 | TV Series | 0 | b5d61e04f5009bc78bd4d6a178a134deaa1e42c |
| 24.17.150.225 | Survivor.S25E02.720p.WEB-DL.DD5.1.H264-KiNGS [PublicHD] | TV Series | 0 | b8720e8b1b5e5beb1b3158deb3c774518aea5fd0 |
| 24.17.150.225 | The.Expatriate.2012.BRRip.XviD-ViP3R | Video | 0 | e27fb1fc8643f243a25a2fb724b2c10a2970fb20 |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Oz.Doomsday.Flood.Caught.On.Camera.CONVERT.480p.HDTV.x264-mSD | TV Series | 0 | 2f88ce66666f77817e1130265c7be44ff6 84fca80 |
| 24.17.150.225 | OMG Oh My God! 2012 Hindi SCAMRip MPEG1 NiCkkDON | Video | 0 | 9d5ed98098f9c34e1286024ae8 26d153a90f3d9 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E08.HDTV.x264-SYS | TV Series | 0 | 5004bb b16ba0 25216a898956db9040ab0fe9fae04 |
| 24.17.150.225 | Til.Death.S04E01.HDTV.XviD-XII | TV Series | 0 | 8cd3818b2cd4fd56cc2ed9bb588adad5023e5e32 |
| 24.17.150.225 | YES MAN SCR XVID BDK | Video | 0 | 93cc3d5e063b221d44902b13021c833ba1f711ca |
| 24.17.150.225 | The Expendables 2 2012 R6 READNFO XVID-TAKEAWAYZ | Video | 0 | 9ed4 5f6dcec83ee65f3afa49602b3cf4dbb8ff7a |
| 24.17.150.225 | Lawless 2012 CAM XViD-sCOrp | Video | 0 | 292a2f 54317 d4d9355e1156b61b883fe67c5f |
| 24.17.150.225 | www.torrent.to...Terra.X.Deutschlands.Supergrabungen.E02.GERMAN.DOKU.WS.HDTVRip.XviD-SiTiN | TV Series | 0 | 9e38cfc4d3a8eb8af5a39fcf93e33ccb93 5c5015 |
| 24.17.150.225 | [www.Cpasbien.com] Awkward.S02E11.FASTSUB.VOSTFR.HDTV.XviD-Xtrem | TV Series | 0 | 9e38da163e932044ff13f878bff d6504ca83690 |
| 24.17.150.225 | Expendables | Video | 0 | aa59ca93b0f49ad4af940e2caea 80aca515524e |
| 24.17.150.225 | Seeking.a.Friend.for.the.End.of.the.World.2012.R5.CAM.AUDIO.XviD-MATiNE | Video | 0 | 7c5bcf6b197b75c463e74d81bd4f23554a5db2b8 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.The.True.Story.Casino.HDTV.XviD-AFG | TV Series | 0 | 2896ef34794ae c144ad45876a0 57da9e44244962 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.Presents.The.Godfather.Legacy.HDTV.XviD-AFG | TV Series | 0 | 0e8fc158ec7bd13c637b6781 0d60685f43e2603d |
| 24.17.150.225 | History.Channel.Seeking.Salvage.S01E01.HDTV.XviD-AFG | TV Series | 0 | 15d38037e4ec3368273 8f6819464 2eb331b78a7 |
| 24.17.150.225 | Magic.Mike.2012.R5.DVDRip.XviD-RESiSTANCE | Video | 0 | 16fd705012a4ca550b4a57d11b7c228e50643dae |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.Seeking.Salvage.S01E02.HDTV.XviD-AFG | TV Series | 0 | 3a429401 4ae87d419aaad415688fd8f86f31076d |
| 24.17.150.225 | Sasha Dii - Hardcore.wmv | TV Series | 0 | a82ea4b2d721df3559 7fa2096 e299a1c79360ed6 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.The.True.Story.Pirates.of.the.Caribbean.HDTV.x264-DEADPiXEL | TV Series | 0 | a82ea74bc8f781 33 64e6895d4073eea4203ad67e |
| 24.17.150.225 | Prometheus.2012.DVDRip.XViD.AC3-REFiLL | Video | 0 | 228f96bb71013ced9d5 49 9ff032bce1600e25537d |
| 24.17.150.225 | www.byte.to...Eaters.2010.German.DVDRip.XviD-DECENT | Video | 0 | 51e5c25b5c1673a1e791ad3380034b1 2b2eee48b |
| 24.17.150.225 | Andre Agassi Tennis (USA).zip | Software | 0 | 51e5c 56cb34de55ce35051 9b951334ee 55a8bd1b |
| 24.17.150.225 | two and a half men season 8 | TV Series | 0 | 8963ac1d6c9ca33d6a46e664adc34087d952c0df |
| 24.17.150.225 | Us | Audio | 0 | e3866a9 58110f0 59a64c0fe52fb32334a0e6836 |
| 24.17.150.225 | [ www.Speed.Cd ] - Fast.N.Loud.S01E08.Ramshackle.Rambler.720p.HDTV.x264-DHD | | 0 | ec1b42f76398 2e1bc22e2602 d4c1425c2de95e87 |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | auction.hunters.s03e21.hdtv.xvid-wrcr | TV Series | 0 | 1d9537z1cb5f2cc05846bd936be1f3ccd3756ca7 |
| 24.17.150.225 | Premium.Rush.2012.TS.XviD-MAT1NE | Video | 0 | 2d1e5a1f980c19f3fed0ed77d6e48cb36ceacd2a |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E07.480p.HDTV.x264-mSD | TV Series | 0 | 3d3ab6a376z2ffa2176aff30f58d9fb00eb37f83e |
| 24.17.150.225 | Underworld.Awakening[2012]BRRip XviD-ExtraTorrentRG | Video | 0 | 8963aa1ce833e5ec1670e2aae44s54232b1e88912 |
| 24.17.150.225 | Mortal.Kombat.[DvdRip.2012].avi | Video | 0 | a21b6bfde480z4c4df484a68a67fceaa64f8c5bc |
| 24.17.150.225 | Deathline.1997.------HighsQS | Video | 0 | a21b71d666fb58fa080bd32855007e2d5622629l |
| 24.17.150.225 | Last.Resort.S01E01.WEBRip.H264-AGD.mkv | TV Series | 0 | a5299598eef9eac4a9599298463daf902a42dbd3 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Fast.N.Loud.S01E08.Ramshackle.Rambler.HDTV.XviD-AFG | TV Series | 0 | f8b72e48011c569418d20500911bfd2a12156b6 |
| 24.17.150.225 | The.Cold.Light.Of.Day.2012.720p.x264.MKV.AAC-5.1.TSRG | Video | 0 | 058z0d4a1913c67843dd435662cdbdcbe56a3fd4 |
| 24.17.150.225 | [www.Cpasbien.com] 6.Bullets.2012.STV.FRENCH.DVDRIP.XVID-FUT1L | Video | 0 | 1o6166a26bcaff20e2al149c5f1bddecb47a8e04 |
| 24.17.150.225 | [Fi1eking.pl] 6.Bullets.2012.NAPiSY PL [AgusiQ] | Video | 0 | 37191d9960ad75cf77935cb1e2504fa29198066fb |
| 24.17.150.225 | 6.Bullets.2012.DVDRip.XV1D.AC3.HQ.Hive-CM8 | Video | 0 | 45714325889z36ec8d33338c06f6993485f956bb9 |
| 24.17.150.225 | The Cold Light of Day 2012 BRRip XviD AC3 - KINGDOM | Video | 0 | 4fe8ae19ba3d89625zadada76d4392524e6b4411 |
| 24.17.150.225 | The.Cold.Light.Of.Day.2012.720p.BRRip.x264.AC3-JYK | Video | 0 | c077fecdc6821c34e4df98c69e4445aa9af140b1 |
| 24.17.150.225 | [www.Cpasbien.com] Prometheus.2012.TRUEFRENCH.PROPER.DVDRIP.XVID-BLOODYMARY | Video | 0 | c872ca9f5584o9ac8dc3z4228897873f53z9e8 |
| 24.17.150.225 | Sherlock Holmes A Game Of Shadows 2011 DVDRip XviD - PADDO | Video | 0 | fdac90fd2d74c27a1729ad736fc5854a9105f967 |
| 24.17.150.225 | Prometheus 2012 V2 R5 CAM AUD1O (Better Auido) (SEEDBOX) Pimp4003 (996MB) | Video | 0 | fdac9315a70446b9c3efef6092badff5d6ad9293 |
| 24.17.150.225 | Armin van Buuren - Essential Mix (2009-05-30) | Audio | 0 | 2a880bdd8fccz614e856eea0bbdaf05b6868018z |
| 24.17.150.225 | The.Dark.Knight.Rises.2012.ANOTHER.NEW.SOURCE.TS.XviD-INSPIRAL | Video | 0 | 7a0dfsf4e71f7ab38758f8fe8b0491b2b2565060 |
| 24.17.150.225 | The.Dinosaur.Project.2012.BRRip.XviD-ViP3R | Video | 0 | a4a2295d449fe2770ae7fe4b83dafb0db549e145 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Raising.Hope.S02E02.HDTV.XviD-LOL | TV Series | 0 | e9f3865d857c2e3b192bade37cf2bb5ee9db6ela |
| 24.17.150.225 | The Godfather Trilogy Coppola Restoration BRRip H264 AAC-SecretMyth (Kingdom-Release) | Video | 0 | f8ccd8ff8179460e45020040o9aeaf3110a5216fd |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Colombias.Gold.War.HDTV.XviD-AFG | TV Series | 0 | 5340559853f6bd9005bc9c752fe36d4a1397c2d |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E06.HDTV.x264-SYS | TV Series | 0 | 3397f6d3814ela0c711cc32e07d2ee4d20993e9ae |
| 24.17.150.225 | Storwars319 | TV Series | 0 | 74eec10a6099ld2f706570a17a95c671abcedf27 |
| 24.17.150.225 | Bering.Sea.Gold.Under.the.Ice.S01E02.Smoke.Under.Ice.HDTV.XviD-AFG | TV Series | 0 | 831d2abf2f5e70fad31582d9f30el73de39a90e5 |
| 24.17.150.225 | Escape.2012.720p.BluRay.x264-HALCYON [PublicHD] | Video | 0 | 9b83d32l132b74061a207c3bda268922e6d7df9b |
| 24.17.150.225 | Rampart 2012 D.V.D.Rip XviD-UNCUT FULL | Video | 0 | e9f38b13fcac61c66a0be99560bb43cd60dcce4f |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E06.HDTV.XviD-AFG | TV Series | 0 | e9f391757a15a26b26z3z3c37eed5c4bbf88c2f3 |
| 24.17.150.225 | GoldAftershow | TV Series | 0 | 1a947363e66cb1f4f234bff7d78dfe535c958c43 |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | [ www.Speed.Cd ]-Gold.Rush.S02.Special.The.Jungle.720p.HDTV.x264-KILLERS | TV Series | 0 | 5431f624da1d6e7f1ee57242c55255b98cb9404b |
| 24.17.150.225 | PBS.Frontline.Alaska Gold (2012).480p.HDTV.x264-KarMa | TV Series | 0 | 570bb707cdef793035cffa5be80244ece78eb8f11 |
| 24.17.150.225 | Awkward.S02E10.HDTV.x264-2HD.mp4 | TV Series | 0 | 5edb9e0a17d1c53995d4d98d21896c99f6262f7c1 |
| 24.17.150.225 | Decibel outdoor 2012 CD 3 (mixed by mark with a k HD).mp3 | Audio | 0 | 70061501e30b050b02e82ab4e0e7b395645f6560 |
| 24.17.150.225 | Pawn.Stars.S05E57.HDTV.XviD-AFG | TV Series | 0 | cfd505c9b15ca5bdc27ade1e5059e896a04edfcf |
| 24.17.150.225 | [ www.Speed.Cd ]-Gold.Rush.S02.Special.Aftershow.720p.HDTV.x264-KILLERS | TV Series | 0 | dd608cf88c370c7923417e374449045de9750f0 |
| 24.17.150.225 | Sisqo-The_Best_Of_Sisqo_20th_Century_Masters_The_Mellennium_Colleciton-2006-CNS | Audio | 0 | 779f6340004216fd500edf9a6355664fab907a8d |
| 24.17.150.225 | [ www.Speed.Cd ] - National.Geographic.The.Link.From.Ploughs.To.Super.Cars.720p.HDTV.x264-EDUCATION (www.scenetime.com) | TV Series | 0 | a381e6300b03563e5976371a3cd078c6bad21a |
| 24.17.150.225 | National.Geographic.The.Link.From.Ploughs.To.Super.Cars.480p.HDTV.x264-mSD | TV Series | 0 | a515a49ee40cd608c2951eb8bafd5c435c3bc848 |
| 24.17.150.225 | Tornado.Warning.2012.720p.BluRay.x264-SONiDO [PublicHD] | Video | 0 | c938987018030d6488990d633a4a8aed51106124 |
| 24.17.150.225 | Tornado.Warning.2012.1080p.BluRay.x264-SONiDO [PublicHD] | Video | 0 | eea64c674432cf0366f9d370a14eddb556ad95138 |
| 24.17.150.225 | Taj | Audio | 0 | f3c1f81757dbfce2b1e9faf5a59148266cb53fce487 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Restoration.Home.S02E02.480p.HDTV.x264-mSD | TV Series | 0 | 917ed53a7d1ea698c25b67a86f2eb8e188e4b47fd |
| 24.17.150.225 | History.Of.The.World.In.Two.Hours.2011.720p.BluRay.x264-xiaofriend [PublicHD] | Video | 0 | ec8d78e41ccb5ab37acb7beabf69f18fe8c64fdf |
| 24.17.150.225 | [ www.TorrentDay.com ] - Discovery.Channel.MegaRoof.Rebuilding.BC.Place.HDTV.XviD-AFG | TV Series | 0 | f5c8578d5f440f9659eec55934c28c84f5f02011 |
| 24.17.150.225 | Anger.Management.S01E10.720p.HDTV.x264-IMMERSE [PublicHD] | TV Series | 0 | 70062290574ddd8d16700bc1d7b089b74b2cd2f |
| 24.17.150.225 | Am.guns214 | TV Series | 0 | 3a7a29c8c645387d1d674b62ce5c278ef375af6e |
| 24.17.150.225 | American.Guns.S02E13.Winchester.Truck.Gun.Ducks.Guns.720p.HDTV.x264-DHD | TV Series | 0 | c1bdf8a6d2cfdac43a498baf261bce7894fb0cf3 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Pawn.Stars.S05E56.HDTV.x264-EVOLVE | TV Series | 0 | 2cb194f81a6af8ec0a64197e54b34deb455585 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E19.HDTV.x264-EVOLVE | TV Series | 0 | cbb30bf50c21d6b9b04de44887da65c1838b9d5e |
| 24.17.150.225 | Awkward S02E09 HDTV x264-2HD[ettv] | TV Series | 0 | 9321b067a9f49d33a5c4f8e89ce91de8ca29c598 |
| 24.17.150.225 | Anger.Management.S01E10.HDTV.XviD-AFG | TV Series | 0 | 99388174baf4efcacf28735e874cabbfda79b104 |
| 24.17.150.225 | NG.Taboo.Teen.Sex.PDTV.XviD.AC3.MVGroup.org.avi | TV Series | 0 | bf6db987a4c5c5e4076886c2325280763d759b8b |
| 24.17.150.225 | Million.Dollar.Listing.S05E10.Closing.Deals.and.Opening.Doors.HDTV.x264-BRAVO (1).mp4 | TV Series | 0 | b5e49d3ce6a7ada72208ed10d788ed33a2c0ee8e |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | Million.Dollar.Listings.S05E09.Big_Losses.HDTV.x264-BRAVO.mp4 | TV Series | 0 | b71e39497189lca9ba3226ec65d22d27e017f8 |
| 24.17.150.225 | The.Dictator.2012.FRENCH.480p.BRRip.XviD.AC3.NYDIC | TV Series | 0 | d5bccdb53f0aaa04ef37f60b4c3820639baabfda6 |
| 24.17.150.225 | Ten.volka.1992.XviD.HDTVRip.NovaLan.avi | Video | 0 | fcb5662f24669753d8bedc8aee887966050f10073 |
| 24.17.150.225 | The Biography Channel Facts of Life.avi | TV Series | 0 | 93cc3e42a9ad90ffe8c3353e98202587d1f34a88b |
| 24.17.150.225 | (www.scenetime.com)Storage.Wars.S03E17.480p.HDTV.x264-mSD | TV Series | 0 | d5bcdc31c3b2b15367d4265d0f234fabf6560198 |
| 24.17.150.225 | The Facts of Life Reunion.VOB | TV Series | 0 | fdc06880ee8509d75752128l9709dcbf4c68b834 |
| 24.17.150.225 | Strike Back Season 1 Complete 720p | TV Series | 0 | 0ef8885391510ea0e67b48ca535b3bf0e09475f1 |
| 24.17.150.225 | Resident Evil Afterlife 2010 720p BluRay DTS x264-The Vortex | Video | 0 | 4fd880afcf90e3bd6f38577bc9bf445c33d8a141 |
| 24.17.150.225 | The.Hot.Potato.2011.DVDRIP.Xvid.AC3-BHRG | Video | 0 | 5aecfd44eb50e06e85cdc4fc5205cdb65a468c5 |
| 24.17.150.225 | Recreator.2012.R3.HDRiP.XviD-RESISTANCE | Video | 0 | 72b575a6696bb371feada6373838a1d0d63c24bd |
| 24.17.150.225 | Hung | TV Series | 0 | fcb57010f93276757d1c2e45f59291la7e6b91da |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.Texas.S02E04.HDTV.x264-FIRST | TV Series | 0 | 2e2c4f4d80a1d8066ae0b5c23dfeb72b75663fb |
| 24.17.150.225 | StorWars318 | TV Series | 0 | 4fd766c4ef603062801f6d518bcaeff66cdf777 |
| 24.17.150.225 | What_to_Expect_When_Youre_Expecting_2012_DVDRip_XviD_HYQ | Video | 0 | 8288d3662fc6cb785d88b82fb0089ad2c8b9d9fb |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.Texas.S02E02.HDTV.x264-KILLERS | TV Series | 0 | 9c542951d04dc3b2aa60b006bc16c54d433541c |
| 24.17.150.225 | Escape.2012.DVDRip.XviD-IGUANA | Video | 0 | db14710355e96cfb4344fb815b3813571e60f047 |
| 24.17.150.225 | The.Avengers.2012.720p.BluRay.x264-NYDIC [PublicHD] | Video | 0 | 2fb39d7391454fe115leb15af0520e33616c72d |
| 24.17.150.225 | [ www.Torrenting.com ] - The.Avengers.2012.DVDRip.XviD.AC3.5.1-26K | Video | 0 | 2eede32c1b5c6ff9050d90a27ac4f08907d4d187c |
| 24.17.150.225 | (www.scenetime.com)Flip.Men.S02E05.HDTV.XviD-AFG | TV Series | 0 | 3e4e2a1a9f09870224f1be976bc6d20f218add854 |
| 24.17.150.225 | The.Dark.Knight.Rises.2012.NEW.SOURCE.TS.XViD-INSPiRAL | Video | 0 | fe98b5966ec f9fd24fab21273daf0dcf1a689d44 |
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E16.720p.HDTV.x264-EVOLVE | TV Series | 0 | 8821ad914fa64f8844d2ac61cab5bb0903145ea00 |
| 24.17.150.225 | StorWarsTexas201-202 | TV Series | 0 | d1e9e0bf64827d8cb2f6b115505c35ecb20f9263 |
| 24.17.150.225 | StorHunters211 | TV Series | 0 | 23b6b12928ebafdalb12ec1471c19adf97f65d8 |
| 24.17.150.225 | combat.pawn.s01e06.hdtv.xvid-wrcr.avi | TV Series | 0 | 2ab4c07ee88fcec1271 7f0c9aa64371438a70f87 |
| 24.17.150.225 | [ www.Speed.Cd ]-Flip.Men.S02E05.720p.HDTV.x264-SYS | TV Series | 0 | 47adf9b7545bc59d44f0180d16c94cc0f994384e |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | storwars317 | TV Series | 0 | 486c29663703ceea609a9f0ae75215a6009a2f3e |
| 24.17.150.225 | [www.scenetime.com]The Expendables 2 2012 TS Xvid Feel-Free | Video | 0 | d67ed427307e529e20e5eb02671f7abd178ae34e23 |
| 24.17.150.225 | Horrible.Bosses.Extended.Cut.BRRip.MP4.x264.720p-HR | Video | 0 | 05fc30c5b4180d38be0b0ea86da284b9440fad8 |
| 24.17.150.225 | [www.scenetime.com]The.Real.World.S27E03.Roommates.Become.Bedmates.480p.WEB-DL.x264-mSD | TV Series | 0 | 30c9a42de4ac399e8f9f75239a7fa2d99d0c7be3 |
| 24.17.150.225 | Anger Management S01E09 HDTV x264-ASAP[ettv] | TV Series | 0 | 3e22f9b9f86c047fecde37d13b2cc94228ab1cfd |
| 24.17.150.225 | Horrible.Bosses.2011.EXTENDED.720p.BRRip.x264.aac.mp4.anoXmous | Video | 0 | 5c113ca18e3fbd599e6927c5530e59921f71bc95d |
| 24.17.150.225 | [ www.Speed.Cd ]-Anger.Management.S01E09.720p.HDTV.x264-IMMERSE | TV Series | 0 | 7ba15c8cb34940088d891907a41a72693744fcba3c |
| 24.17.150.225 | [ www.TorrentDay.com ] - The.Real.World.S27E02.PROPER.HDTV.x264-YesTV | TV Series | 0 | 9323ffa0ba95969148d5e7c1b54087f28962acd4 |
| 24.17.150.225 | The.Real.World.S27E04.HDTV.x264-CRiMSON.mp4 | TV Series | 0 | e3fe0e3ef9066fd6355a0001e9a943c9c4ae900b |
| 24.17.150.225 | [ www.TorrentDay.com ] - The.Real.World.S27E05.Clean.Break.480p.WEB-DL.x264-mSD | TV Series | 0 | f5d8919bd5c0fbdabd067abf8826b327d5fe1e2db |
| 24.17.150.225 | Christian Lindberg | Audio | 0 | 6f6602ccfdca34a68d99f2fcdbfeee10e01bdba9 |
| 24.17.150.225 | She.Wants.Me.2012.BDRip.XviD-NOSCREENS | Video | 0 | 6f6071cdd5c1a7c7648088e7b7f9bccd6b27366f |
| 24.17.150.225 | Rachmaninov_Etude Tableaux Denis Matsuev_Torr.FLV | Video | 0 | 01af301e0be91223e8f40f045b951dff13bd938e |
| 24.17.150.225 | [ www.Speed.Cd ]-London.2012.BBC.Olympic.Closing.Ceremony.720p.HDTV.x264-ANGELiC | TV Series | 0 | 62f36e4e75d1ef0b f23588f44d32f34888c5e62 |
| 24.17.150.225 | London.2012.BBC.Olympic.Closing.Ceremony.HDTV.x264-ANGELiC.mp4 | TV Series | 0 | 7e76c741c2afccd362505a7ae93c79e1c5d39661 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E04.HDTV.XviD-AFG | TV Series | 0 | 237fd061cd489d6a31e1bb7c9a5b00f7bac c8f1 |
| 24.17.150.225 | Freelancers.2012.DVDRiP.XviD-ILLUMiNATi | Video | 0 | 51f10cdc7f43131c0d4a8fdbfc9ed781099fa01 |
| 24.17.150.225 | Million.Dollar.Listing.S05E08.Shark.Out.Of.Water.HDTV.x264-BRAVO.mp4 | TV Series | 0 | 61adafdc11442af1b0cbfcb0a0b6c6dd6499 1107 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E04.HDTV.x264-SYS | TV Series | 0 | bc9d51657592f0e445a4b7344edc0416c5e7dbfa |
| 24.17.150.225 | Magic.Mike.2012.WEBRip.XviD.AC3-RiDA | Video | 0 | d02146b50a30766649c5b996157666e52980fbc |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E03.HDTV.x264-SYS | TV Series | 0 | d91f6bd1dce2bbdaf55f38d59d686687ecefa44a56 |
| 24.17.150.225 | [ www.TorrentDay.com ] - London.2012.BBC.Olympic.Closing.Ceremony.480p.HDTV.x264-mSD | TV Series | 0 | face1acaf4a3b834cc609ea239e5151 6eead3fc |
| 24.17.150.225 | The.Lucky.One.2012.BDRip.XviD-AMIABLE | Video | 0 | ff86ddc70e24196e2a555bccb169bd59e3d2d1d2 |
| 24.17.150.225 | [ www.Speed.Cd ]-National.Geographic.Inside.The.Vietnam.War.720p.HDTV.x264-NGCHD | TV Series | 0 | 09084ea23f7b0c67fbe601beb15d1b185fc02361 |
| 24.17.150.225 | YoungLibertines Cindy 720p.mp4 | XXX | 0 | 9497 6e9be4763828c02445882 27bf2b4cbd69ff55 |
| 24.17.150.225 | The.Five-Year.Engagement.2012.Unrated.DVDRip.XviD.AbSurdiTy | Video | 0 | 9497a5f8fb920f19646bb781578b9d50dfa8bb33 |
| 24.17.150.225 | Safe House (2012) 1080p{ JOHN }.mkv | Video | 0 | 41a6339812 1b8bdfbaac00241 1f7fb81a179eeff |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E03.HDTV.x264-KILLERS | TV Series | 0 | e11 45f7368b8a762cf72994 2170864b77eeec227 |
| 24.17.150.225 | The.Victim.2011.DVDSCR.AC3-2.0.XviD-AXED | Video | 0 | 340ac447e73dc2d5e77fcf31603e61041c4706ce |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | Awkward.S02E07.HDTV.XviD-AFG | TV Series | 0 | 675770d0a09e08b551fbe1d0c633235cb59ed9d0 |
| 24.17.150.225 | 21 Jump Street 2012 (NEW SOURCE) x264 - KINGDOM | Video | 0 | 93db7a59d01423e225d53c8874c96665bf62731c68 |
| 24.17.150.225 | Medium season 7 [JDmaX] | TV Series | 0 | 93db7bb9e815574315c044e657135f4df3164cad57 |
| 24.17.150.225 | Two and a Half Men S09E21 HDTV N1 subs DutchReleaseTeam | TV Series | 0 | 9bf31b7267cabc5e8c24dd3c63013b5607a28a56 |
| 24.17.150.225 | Anger.Management.S01E08.HDTV.x264-ASAP.mp4 | TV Series | 0 | a80f53337625799c72c1c889474e5aa717a07a40c |
| 24.17.150.225 | [ www.Speed.Cd ] - Million.Dollar.Listing.S05E05.720p.HDTV.x264-YesTV | TV Series | 0 | 93db8211767b9b117957aefd62f00085af3187c767 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E03.HDTV.x264-YesTV | TV Series | 0 | 17baa3eb05f98223d8c3f993ddac7930840c6e18 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E06.HDTV.x264-YesTV | TV Series | 0 | 363b1690b956fec83d44fa0afad50309ef55cfc |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E01.HDTV.x264-YesTV | TV Series | 0 | 6f160e5af7130957b21c34361d190c0d5262341e |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E04.HDTV.XviD-AFG | TV Series | 0 | b68354a1287f451a17d98c1b8872e6535f8ff4de |
| 24.17.150.225 | Million.Dollar.Listing.S05E07.Broker.Blowout.HDTV.x264-BRAVO.mp4 | TV Series | 0 | fdcb82edcacf58739a4b812997104c893743b613 |
| 24.17.150.225 | Million.Dollar.Listing.S05E02.Betrayal.Between.Brokers.HDTV.x264-BRAVO.mp4 | TV Series | 0 | fed896e35fb8b53c8752232d2b54234996ae1ca9b |
| 24.17.150.225 | {www.scenetime.com}Storage.Wars.S03E15.480p.HDTV.x264-mSD | TV Series | 0 | ea15c307535b09be0da33028e2f66ff8e9eb5aa0 |
| 24.17.150.225 | {www.scenetime.com}Storage.Wars.S03E16.HDTV.XviD-AFG | TV Series | 0 | 0a7748dde76795f1072d21dc786ff7bc2f5cfbb5 |
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E15.720p.HDTV.x264-EVOLVE | TV Series | 0 | bf50625eb560475a82f83ab1752c48234ee7761e |
| 24.17.150.225 | {www.scenetime.com}Bar.Rescue.S02E01.HDTV.XviD-AFG | TV Series | 0 | 099475bb8a0deda0a1187175c1ca70f7b3bdf929 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E02.HDTV.x264-SYS | TV Series | 0 | 2009b101966a00734c3ac5ae74f52de8081cc4a |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E01.480p.HDTV.x264-mSD | TV Series | 0 | 64e7dad12dc7af466998fc89f1e79a871cdf6af0 |
| 24.17.150.225 | Total.Recall.2012.TS.AC3.H264-CRYS | Video | 0 | 82f555db6594a2271107a31b8b82a3331f9c88ff |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E03.HDTV.XviD-AFG | TV Series | 0 | 90b5570ad1cc9245087720fadb8f2dae41b0bec9 |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Wild.Alaskas.Fishing.Wars.CONVERT.HDTV.XviD-AFG | TV Series | 0 | f492e91d9804e9ac55a005f30762227cad868bf2f |
| 24.17.150.225 | flipmen_s02e02 | TV Series | 0 | f5cf6287be2dfd2084e3f97d875e37d07f3022 |
| 24.17.150.225 | The.Cape.2011.S01.DVDRip.XviD-SAiNTS | TV Series | 0 | 2864d33c8d40d4b5e32157f7bf9260e342a3d7 |
| 24.17.150.225 | The.Pirates.Band.of.Misfits.2012.1080p.BluRay.x264-Rx [PublicHD] | Video | 0 | a266a3e21ac109576569e77333335c2bd313fbf5 |
| 24.17.150.225 | The.Pirates.Band.of.Misfits.2012.720p.BluRay.x264-Rx [PublicHD] | Video | 0 | ce86412fade12b66f7add5e9466d1153bbf5c8cc0 |
| 24.17.150.225 | Ice.Age.4.Continental.Drift.2012.HDTS.XviD-RESISTANCE | Video | 0 | 919c88618bc97d5d56c30592aea0e2f4d6c7dd6 |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | The.Hunger.Games.[2012].720p.BRRip.x264.AAC-mucker | Video | 0 | 88b7cd2b5fcd4b8cb567d84a31330f976b8ec258 |
| 24.17.150.225 | Blacula.1972-a1E13 | Video | 0 | 919c52e8cf539903fc5fdafa94c9b83c1fbeaa3e |
| 24.17.150.225 | Blitz.2011.DVDRip.XviD-ViP3R.(UsaBit.com) | Video | 0 | 919c7e61b77fd2d4252031c4f36b6489737 9c156 |
| 24.17.150.225 | Battleship.2012.1080p.BluRay.DTS.x264-SPARKS.[PublicHD] | Video | 0 | 1ebd2329abcd22e7be4b9915c87603c36719ff81 |
| 24.17.150.225 | Kya Super Kool Hain Hum - DVDScr - x264 - 1CDRip - [DDR] | Video | 0 | aabed23a7cc45d53a9df9e182bf8781119c3be0f |
| 24.17.150.225 | nedivx.bernie-xvid | Video | 0 | 3e51554e4839a8220a564c57aeaae72777d18ce8e3 |
| 24.17.150.225 | Battleship.DVDRip.XviD-DoNE[ExtraTorrent] | Video | 0 | 824140442fc93617685e69c258bf42211266b821 |
| 24.17.150.225 | Tower Heist [Engl.]_2011 | Video | 0 | a8acb82bf209281 5d697 8 1197b 8ea 8862476f916 |
| 24.17.150.225 | Awkward.S02E06.HDTV.XviD-3LTON | TV Series | 0 | a8acbd58652 2dfc3906143b5bf53eee665ecc31 |
| 24.17.150.225 | Awkward S02E06 What Comes First Sex or Love HDTV x264-FQM[ettv] | TV Series | 0 | ba76b04541c60f8b77834186e3b624ff94118 7f4 |
| 24.17.150.225 | Anger.Management.S01E07.HDTV.XviD-AFG | TV Series | 0 | ddde10adaa72d47b73f5c96617010 11a5bc2284b |
| 24.17.150.225 | We Bought a Zoo 2011 DVDRiP.XviD.AC3-3LT0N | Video | 0 | 30e63c7c485aa4f0600 8e617c2278c979e28eeb92 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Deadliest.Catch.S08.Special.Revelations.HDTV.XviD-AFG | TV Series | 0 | 30e63ca29c1e037b5caa39aa1383dac7effb26d |
| 24.17.150.225 | worlds.worst.tenants.s01e08.hdtv.xvid-wrcr | TV Series | 0 | 76738491a7b5f1784a69a954dda75b025 25a0da |
| 24.17.150.225 | Anger.Management.S01E02.HDTV.x264-ASAP.mp4 | TV Series | 0 | 3fc23a28ff36650017 6b37277e009fef33b179 |
| 24.17.150.225 | Anger.Management.S01E01.HDTV.x264-ASAP.mp4 | TV Series | 0 | 5a88320c708dd843639cd71c40978a987e84ba6e |
| 24.17.150.225 | Anger.Management.S01E04.PROPER.HDTV.XviD-AFG | TV Series | 0 | 9ed00cfde26ccd51d396a91cf1bffa65a8d4d557 |
| 24.17.150.225 | Rollercoaster Tycoon 3 Platinum Setup.exe | Software | 0 | f29967f21117d9963 62d79598e5ad519a4c344671 |
| 24.17.150.225 | Olympics - London 2012 Day 1 Full coverage | TV Series | 0 | 2e49c56464cfd1a66e889bb02bdf693e6d034981 |
| 24.17.150.225 | London.2012.Olympics.Opening.Ceremony.HDTV.x264-Supers [PublicHD] | TV Series | 0 | 0f97f3e3ec02587b6c002f5338c12234 3cc4ee4c |
| 24.17.150.225 | [ www.Speed.Cd ] - London.2012.Olympics.Womens.Beach.Volleyball.Group.C.USA.vs.Australia.720p.HDTV.x264-2HD | TV Series | 0 | 86926ff701439beb289883e969c0a53 29258657e |
| 24.17.150.225 | Airborne.2012.DVDRIP.Xvid-BHRG | Video | 0 | 23d7782abe3bbe5ab725f65709d0096ed7f43cf1 |
| 24.17.150.225 | The.Tall.Man.2012.HDRip.XviD-HS | Video | 0 | 7b088dba1d90cb205782444 61b1e408e9a97a4e |
| 24.17.150.225 | 21 Jump Street 2012 720p BluRay x264 DTS vice | Video | 0 | 05e15 1d31316ddf9a060aa9 93c3bc0fe2f36ee0 |
| 24.17.150.225 | Any.Questions.For.Ben.2012.BRRip.XviD-S4A | Video | 0 | c3add8ea8542955 8ab7ccdfb072731673 1f1fd508 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E14.HDTV.XviD-AFG | TV Series | 0 | 14 545a92f1ef6c2a847531cdf5ce680580 6ad89 |
| 24.17.150.225 | [ www.Speed.Cd ] - Property.Wars.S01E05.720p.HDTV.x264-KILLERS | TV Series | 0 | 7447dde4e116ff57cf51e01dfb24a13b54cc4039 |
| 24.17.150.225 | Awkward.S02E05.HDTV.XviD-AFG | TV Series | 0 | 9ee74d0f8e773551ebb73906ed1d60f3c2a05d6d |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | [ www.Speed.Cd ] - Property.Wars.S01E06.720p.HDTV.x264-KILLERS | TV Series | 0 | da34edf5e03ec288b20f068e8b439e1771c8c41 |
| 24.17.150.225 | StorageWars310 | TV Series | 0 | dbb7eed493dc24499561a0f39710086ec97e086d2 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E13.HDTV.x264-EVOLVE | TV Series | 0 | e3a21b8a7302fc17703a0ece26361784aa1dd62a5 |
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E09.720p.HDTV.x264-LMAO | TV Series | 0 | f44f71f3efc8d9d9e9abde50bac37f56194d4386 |
| 24.17.150.225 | Deadliest Catch S08E16 HDTV x264-KILLERS[ettv] | TV Series | 0 | a0e06c972dd90c01628d018e484484464de9e09b |
| 24.17.150.225 | [ www.Speed.Cd ] - Million.Dollar.Listing.S04E07.720p.HDTV.x264-MINDTHEGAP | TV Series | 0 | 2864daf69dbebf591ef924f8666fd3116cec901a |
| 24.17.150.225 | [ www.Torrenting.com ] - The.Dark.Knight.Rises.2012.CAM.NEW.XVID-26K | Video | 0 | ce0906d152283fa9791496dcbb1dfa23ff15aff2 |
| 24.17.150.225 | Journey.2.The.Mysterious.Island.2012.1080p.AC3.DTS.HQ.MSubs | Video | 0 | 03651f3891855865Bb13025576827309ec5106f |
| 24.17.150.225 | Dr.Seuss.Lorax.2012.DvDRip.XviD.Ac3.Feel-Free | Video | 0 | 2fa04484f1b561e8ba0a5d3e44e9e2b87eaaeb909 |
| 24.17.150.225 | Wild Bill 2012 LIMITED DVDRip XviD-DoNE | Video | 0 | 78d997095c0f2eb487361 9aa8385258890 30b2a |
| 24.17.150.225 | Journey 2 - The Mysterious Island (2012) 720p BRrip scOrp {~dude7001~} | Video | 0 | a18d3ac7cef7d5aaa173274dab2b611347952a12 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Property.Wars.S01E04.HDTV.XviD-AFG | TV Series | 0 | 2111be4f33202fe1a7b9bca0af1b9b2c0b98c6a8d8 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Property.Wars.S01E03.HDTV.XviD-AFG | TV Series | 0 | 53423cfccOaf9274242634c3441 83f237be33453 |
| 24.17.150.225 | {www.scenetime.com}Property.Wars.S01E03.HDTV.XviD-AFG | TV Series | 0 | 7ac14125499 3d788e830 14da3c5ddf0e260536f |
| 24.17.150.225 | [UsaBit.com] - Brave.2012.CAM.READNFO.XviD-HOPE | Video | 0 | ebef71f50de20d8 24 4e3a3defdd5f1362eb60a5b |
| 24.17.150.225 | Brave.2012.CAM.READNFO.XviD-HOPE | Video | 0 | f10391fb5a42ad584 807 6d3d 3493f182b71736 5739 |
| 24.17.150.225 | the.middle.s01e05.720p.hdtv.x264-ctu.mkv | TV Series | 0 | 74a062fe8ce96a85622fcc97f144b0933d6ccef |
| 24.17.150.225 | Safe House (2012) BRRip 720p x264 Dual Audio [Hindi+English 6ch]--prisak~~{HKRG} | Video | 0 | 57ee23df4d41d05880c5f2c015bf731ce67c7e43 |
| 24.17.150.225 | Awkward.S02E04.HDTV.XviD-AFG | TV Series | 0 | 410cd02b33fe9d5970177d8790ac6a3bbf39249f |
| 24.17.150.225 | Magic Mike 2012 NEWCAM x264 - KINGDOM | Video | 0 | c5cf5e3367aca1f0188aa3173df225e0afd7308 |
| 24.17.150.225 | Awkward S02E04 HDTV x264-EVOLVE[ettv] | TV Series | 0 | d32342c9f0f2215bbed8cc71191bcdea48e10568 |
| 24.17.150.225 | Jurassic.Shark.2012.DVDRip.XviD-ViP3R | Video | 0 | d4c1e4c3a6a731 31e49a0806b89e81 2004ed9d2 |
| 24.17.150.225 | MAGIC MIKE xvid cam - GLOBE | Video | 0 | f559f87a6859bed981a7b9e6668c5bfd0a6d0252 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Extreme.Waterparks.S01E03.480p.HDTV.x264-mSD | TV Series | 0 | 74a069be65549dd0217bd679d6a8731f8a27b329 |
| 24.17.150.225 | {www.scenetime.com}Extreme.Waterparks.S01E02.480p.HDTV.x264-mSD | TV Series | 0 | 0226e18 46c0ae97b0d39768ab4a7b7f21f0768ce |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E12.HDTV.x264-EVOLVE | TV Series | 0 | 2094df25103d7efea 6a1ae5541da3a1c6202ffde |
| 24.17.150.225 | [ www.TorrentDay.com ] - American.Guns.S02E10.Helicopter.Machine.Gun.BMX.Challenge.HDTV.XviD-AFG | TV Series | 0 | 25a4fae11354630845a304fc09c48c6e43f5d37e7 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E11.HDTV.x264-EVOLVE | TV Series | 0 | 418603c6e84166b5869af55f70c02da0fb426955 |
| 24.17.150.225 | Savages 2012 NEWCAM x264 - KINGDOM | Video | 0 | 9dca3bdf6f97c6d3a72c8075a27788f2a6055899 |

| IP | Torrentname | Category | Score | FileHash |
|---|---|---|---|---|
| 24.17.150.225 | Deadliest Catch S08E15 HDTV x264-2HD[ettv] | TV Series | 0 | 09b5143a183175232a5b9cf20e40dfe35bcbe3ff |
| 24.17.150.225 | [ www.Speed.Cd ] - American.Guns.S02E08.Double.Barrel.Cannon.His.and.Hers.Revolvers.720p.HDTV.x264-DHD | TV Series | 0 | 418e841d60a4341a756e61740090537816fabfa2 |
| 24.17.150.225 | {www.scenetime.com} American.Guns.S02E09.Lapua.Sniper.Rifle.Machine.Gun.Cache.HDTV.XviD-AFG | TV Series | 0 | 730a34f89a4ec48a629d6fb273ae3d7cb80fa6ee |
| 24.17.150.225 | Assassins.Bullet.I.2012.DVDRip.XviD-4PlayHD | Video | 0 | 86fd02151f4b54581350661778f779fa867f559c |
| 24.17.150.225 | American Guns.S02E07.Tommy Gun & 20 Pound 50 Cal.avi | TV Series | 0 | a9ecf2afc84bdb895c43c45fed3caa9944c9fc00 |
| 24.17.150.225 | Soldiers.of.Fortune.2012.BRRip.XviD.Ac3.Feel-Free | Video | 0 | 3dcea00f8281c116e5da06d7f6372ac814fd430d |

Submit Query

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | Rachmaninov_Etude Tableaux_Denis Matsuev_Torr.FLV | Video | 0 |
| 24.17.150.225 | (www.scenetime.com)Extreme.Waterparks.S01E02.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Journey.2.The.Mysterious.Island.2012.1080p.AC3.DTS.HQ.MSubs | Video | 0 |
| 24.17.150.225 | The.Cold.Light.Of.Day.2012.720p.x264.MKV.AAC-5.1.TSRG | Video | 0 |
| 24.17.150.225 | Safety.Not.Guaranteed.2012.LIMITED.DVDRip.XviD-SPARKS | Video | 0 |
| 24.17.150.225 | 21 Jump Street 2012 720p BluRay x264 DTS vice | Video | 0 |
| 24.17.150.225 | Horrible.Bosses.Extended.Cut.BRRIP.MP4.x264.720p-HR | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-National.Geographic.Inside.The.Vietnam.War.720p.HDTV.x264-NGCHD | TV Series | 0 |
| 24.17.150.225 | (www.scenetime.com)Bar.Rescue.S02E01.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Deadliest Catch S08E15 HDTV x264-2HD[ettv] | TV Series | 0 |
| 24.17.150.225 | (www.scenetime.com)Storage.Wars.S03E16.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.Presents.The.Godfather.Legacy.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Strike Back Season 1 Complete 720p | TV Series | 0 |
| 24.17.150.225 | London.2012.Olympics.Opening.Ceremony.HDTV.x264-SuperS [PublicHD] | TV Series | 0 |
| 24.17.150.225 | [www.Cpasbien.com] 6.Bullets.2012.STV.FRENCH.DVDRiP.XViD-FUTiL | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E14.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | History.Channel.Seeking.Salvage.S01E01.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Magic.Mike.2012.R5.DVDRip.XviD-RESiSTANCE | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E03.HDTV.x264-YesTV | TV Series | 0 |
| 24.17.150.225 | Weeds S08E02 HDTV XviD-AFG2 | TV Series | 0 |
| 24.17.150.225 | The.Dark.Knight.Rises.2012.BRRip.XviD-MeRCuRy | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Survivor.S25E01.720p.HDTV.x264-LMAO | TV Series | 0 |
| 24.17.150.225 | GoldAftershow | TV Series | 0 |
| 24.17.150.225 | auction.hunters.s03e21.hdtv.xvid-wrcr | TV Series | 0 |
| 24.17.150.225 | Battleship.2012.1080p.BluRay.DTS.x264-SPARKS [PublicHD] | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E02.HDTV.x264-SYS | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E12.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Property.Wars.S01E04.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Prometheus.2012.DVDRip.XViD.AC3-REFiLL | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E04.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | StorHunters211 | TV Series | 0 |
| 24.17.150.225 | Airborne.2012.DVDRIP.Xvid-BHRG | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - American.Guns.S02E10.Helicopter.Machine.Gun.BMX.Challenge.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Classic.Car.Rescue.S01E01.HDTV.x264-FTP | TV Series | 0 |
| 24.17.150.225 | The.Cape.2011.S01.DVDRip.XviD-SAiNTS | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Million.Dollar.Listing.S04E07.720p.HDTV.x264-MiNDTHEGAP | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.The.True.Story.Casino.HDTV.XviD-AFG | | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| | | TV Series | |
| 24.17.150.225 | Lawless 2012 CAM XViD-sC0rp | Video | 0 |
| 24.17.150.225 | Armin van Buuren - Essential Mix (2009-05-30) | Audio | 0 |
| 24.17.150.225 | combat.pawn.s01e06.hdtv.xvid-wrcr.avi | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Pawn.Stars.S05E56.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | Premium.Rush.2012.TS.XviD-MATiNE | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.Texas.S02E04.HDTV.x264-FIRST | TV Series | 0 |
| 24.17.150.225 | Olympics - London 2012 Day 1 Full coverage | TV Series | 0 |
| 24.17.150.225 | [ www.Torrenting.com ] - The.Avengers.2012.DVDRip.XviD.AC3.5.1-26K | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Oz.Doomsday.Flood.Caught.On.Camera.CONVERT.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Dr.Seuss.Lorax.2012.DvDRip.XviD.Ac3.Feel-Free | Video | 0 |
| 24.17.150.225 | The.Avengers.2012.720p.BluRay.x264-NYDIC [PublicHD] | Video | 0 |
| 24.17.150.225 | (www.scenetime.com)The.Real.World.S27E03.Roommates.Become.Bedmates.480p.WEB-DL.x264-mSD | TV Series | 0 |
| 24.17.150.225 | We Bought a Zoo 2011 DVDRiP.XviD.AC3-3LT0N | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Deadliest.Catch.S08.Special.Revelations.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E06.HDTV.x264-SYS | TV Series | 0 |
| 24.17.150.225 | The.Victim.2011.DVDSCR.AC3-2.0.XviD-AXED | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E06.HDTV.x264-YesTV | TV Series | 0 |
| 24.17.150.225 | [Fileking.pl] 6.Bullets.2012.NAPISY PL [AgusiQ] | Video | 0 |
| 24.17.150.225 | Excision UNRATED (2012) | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.Seeking.Salvage.S01E02.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Am.guns214 | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E07.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Soldiers.of.Fortune.2012.BRRip.XviD.Ac3.Feel-Free | Video | 0 |
| 24.17.150.225 | Anger Management S01E09 HDTV x264-ASAP[ettv] | TV Series | 0 |
| 24.17.150.225 | (www.scenetime.com)Flip.Men.S02E05.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | nedivx.bernie-xvid | Video | 0 |
| 24.17.150.225 | Anger.Management.S01E01.HDTV.x264-ASAP.mp4 | TV Series | 0 |
| 24.17.150.225 | Awkward.S02E04.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E11.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - American.Guns.S02E08.Double.Barrel.Cannon.His.and.Hers.Revolvers.720p.HDTV.x264-DHD | TV Series | 0 |
| 24.17.150.225 | Safe House (2012) 1080p[ JOHN ].mkv | Video | 0 |
| 24.17.150.225 | 6.Bullets.2012.DVDRip.XVID.AC3.HQ.Hive-CM8 | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-Flip.Men.S02E05.720p.HDTV.x264-SYS | TV Series | 0 |
| 24.17.150.225 | storwars317 | TV Series | 0 |
| 24.17.150.225 | Rock Of Ages 2012 DVDRIP XviD-MAXIMUS | Video | 0 |
| 24.17.150.225 | Person.of.Interest.S02E03.720p.HDTV.X264-DIMENSION.mkv | TV Series | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | Brave.2012.720p.BluRay.x264-HDChina [PublicHD] | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - American.Restoration.S02E29.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | StorWars318 | TV Series | 0 |
| 24.17.150.225 | Resident Evil Afterlife 2010 720p BluRay DTS x264-The Vortex | Video | 0 |
| 24.17.150.225 | The Cold Light of Day 2012 BRRip XviD AC3 - KINGDOM | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E08.HDTV.x264-SYS | TV Series | 0 |
| 24.17.150.225 | www.byte.to...Eaters.2010.German.DVDRip.XviD-DECENT | Video | 0 |
| 24.17.150.225 | Andre Agassi Tennis (USA).zip | Software | 0 |
| 24.17.150.225 | Freelancers.2012.DVDRiP.XviD-ILLUMINATI | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Colombias.Gold.War.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Property.Wars.S01E03.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-Gold.Rush.S02.Special.The.Jungle.720p.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | Fire with Fire[2012]BRRip XviD-ETRG | Video | 0 |
| 24.17.150.225 | PBS.Frontline.Alaska Gold (2012).480p.HDTV.x264-KarMa | TV Series | 0 |
| 24.17.150.225 | Safe House (2012) BRRip 720p x264 Dual Audio [Hindi+English 6ch]--prisak~~{HKRG} | Video | 0 |
| 24.17.150.225 | Anger.Management.S01E04.PROPER.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | The.Hot.Potato.2011.DVDRIP.Xvid.AC3-BHRG | Video | 0 |
| 24.17.150.225 | Horrible.Bosses.2011.EXTENDED.720p.BRRip.x264.aac.mp4.anoXmous | Video | 0 |
| 24.17.150.225 | Savages UNRATED (2012) [1080p] | Video | 0 |
| 24.17.150.225 | Awkward.S02E10.HDTV.x264-2HD.mp4 | TV Series | 0 |
| 24.17.150.225 | Million.Dollar.Listing.S05E08.Shark.Out.Of.Water.HDTV.x264-BRAVO.mp4 | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-London.2012.BBC.Olympic.Closing.Ceremony.720p.HDTV.x264-ANGELiC | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E01.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Awkward.S02E07.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | 007 SkyFall 2012 CAM XviD-iLG. | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E01.HDTV.x264-YesTV | TV Series | 0 |
| 24.17.150.225 | Christian Lindberg | Audio | 0 |
| 24.17.150.225 | She.Wants.Me.2012.BDRip.XviD-NOSCREENS | Video | 0 |
| 24.17.150.225 | Decibel outdoor 2012 CD 3 (mixed by mark with a k HD).mp3 | Audio | 0 |
| 24.17.150.225 | Anger.Management.S01E10.720p.HDTV.x264-IMMERSE [PublicHD] | TV Series | 0 |
| 24.17.150.225 | Mission Impossible - Ghost Protocol 2011 DVDrip XviD-READ | Video | 0 |
| 24.17.150.225 | Recreator.2012.R3.HDRiP.XviD-RESiSTANCE | Video | 0 |
| 24.17.150.225 | {www.scenetime.com} American.Guns.S02E09.Lapua.Sniper.Rifle.Machine.Gun.Cache.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Property.Wars.S01E05.720p.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | the.middle.s01e05.720p.hdtv.x264-ctu.mkv | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Extreme.Waterparks.S01E03.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bering.Sea.Gold.Under.the.Ice.S01E02.Smoke.Under.Ice.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Total.Recall.2012.DVDRip.XviD-Lumlx | Video | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | worlds.worst.tenants.s01e08.hdtv.xvid-wrcr | TV Series | 0 |
| 24.17.150.225 | Sisqo-The_Best_Of_Sisqo_20th_Century_Masters_The_Mellennium_Colleciton-2006-CNS | Audio | 0 |
| 24.17.150.225 | Wild Bill 2012 LIMITED DVDRip XviD-DoNE | Video | 0 |
| 24.17.150.225 | The.Dark.Knight.Rises.2012.ANOTHER.NEW.SOURCE.TS.XViD-INSPiRAL | Video | 0 |
| 24.17.150.225 | {www.scenetime.com}Property.Wars.S01E03.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | The.Tall.Man.2012.HDRip.XviD-HS | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-Anger.Management.S01E09.720p.HDTV.x264-IMMERSE | TV Series | 0 |
| 24.17.150.225 | Seeking.a.Friend.for.the.End.of.the.World.2012.R5.CAM.AUDIO.XviD-MATiNE | Video | 0 |
| 24.17.150.225 | London.2012.BBC.Olympic.Closing.Ceremony.HDTV.x264-ANGELiC.mp4 | TV Series | 0 |
| 24.17.150.225 | Dawn Rider [2012] BRRiP XviD - ETRG | Video | 0 |
| 24.17.150.225 | Battleship.DVDRip.XviD-DoNE[ExtraTorrent] | Video | 0 |
| 24.17.150.225 | What_to_Expect_When_Youre_Expecting_2012_DVDRip_XviD_HYQ | Video | 0 |
| 24.17.150.225 | Total.Recall.2012.TS.AC3.H264-CRYS | Video | 0 |
| 24.17.150.225 | Storwars319 | TV Series | 0 |
| 24.17.150.225 | Suits S02E07 Sucker Punch HDTV x264 -ASAP [VTV] | TV Series | 0 |
| 24.17.150.225 | Survivor S25E02 HDTV x264-2HD[ettv] | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - London.2012.Olympics.Womens.Beach.Volleyball.Group.C.USA.vs.Australia.720p.HDTV.x264-2HD | TV Series | 0 |
| 24.17.150.225 | Assassins.Bullet.I.2012.DVDRip.XviD-4PlayHD | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E16.720p.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | The Hunger Games [2012] 720p BRRip x264 AAC-mucker | Video | 0 |
| 24.17.150.225 | Underworld Awakening[2012]BRRip XviD-ExtraTorrentRG | Video | 0 |
| 24.17.150.225 | two and a half men season 8 | TV Series | 0 |
| 24.17.150.225 | Til.Death.S04E01.HDTV.XviD-XII | TV Series | 0 |
| 24.17.150.225 | Universal.Soldier.Day.Of.Reckoning.2012.HDRiP.AC3-2.0.XviD-AXED | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E03.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Restoration.Home.S02E02.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Blacula 1972-alE13 | Video | 0 |
| 24.17.150.225 | Blitz.2011.DVDRip.XviD-ViP3R.(UsaBit.com) | Video | 0 |
| 24.17.150.225 | Ice.Age.4.Continental.Drift.2012.HDTS.XviD-RESiSTANCE | Video | 0 |
| 24.17.150.225 | Awkward S02E09 HDTV x264-2HD[ettv] | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - The.Real.World.S27E02.PROPER.HDTV.x264-YesTV | TV Series | 0 |
| 24.17.150.225 | YES MAN SCR XVID BDK | Video | 0 |
| 24.17.150.225 | The Biography Channel Facts of Life.avi | TV Series | 0 |
| 24.17.150.225 | 21 Jump Street 2012 (NEW SOURCE) x264 - KiNGDOM | Video | 0 |
| 24.17.150.225 | Medium season 7 [JDmaX] | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Million.Dollar.Listing.S05E05.720p.HDTV.x264-YesTV | TV Series | 0 |
| 24.17.150.225 | YoungLibertines Cindy 720p.mp4 | XXX | 0 |
| 24.17.150.225 | The Five-Year Engagement.2012.Unrated.DVDRip.XviD.AbSurdiTy | Video | 0 |
| 24.17.150.225 | Anger.Management.S01E10.HDTV.XviD-AFG | TV Series | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | Escape.2012.720p.BluRay.x264-HALCYON [PublicHD] | Video | 0 |
| 24.17.150.225 | Two and a Half Men S09E21 HDTV Nl subs DutchReleaseTeam | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.Texas.S02E02.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | OMG Oh My God! 2012 Hindi SCAMRip MPEG1 NiCkkkDoN | Video | 0 |
| 24.17.150.225 | Savages 2012 NEWCAM x264 - KiNGDOM | Video | 0 |
| 24.17.150.225 | www.torrent.to...Terra.X.Deutschlands.Supergrabungen.E02.GERMAN.DOKU.WS.HDTVRip.XviD-SiTiN | TV Series | 0 |
| 24.17.150.225 | [www.Cpasbien.com] Awkward.S02E11.FASTSUB.VOSTFR.HDTV.XviD-Xtrem | TV Series | 0 |
| 24.17.150.225 | Anger.Management.S01E02.HDTV.x264-ASAP.mp4 | TV Series | 0 |
| 24.17.150.225 | The Expendables 2 2012 R6 READNFO XViD-TAKEAWAYZ | Video | 0 |
| 24.17.150.225 | Awkward.S02E05.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Deadliest Catch S08E16 HDTV x264-KILLERS[ettv] | TV Series | 0 |
| 24.17.150.225 | Journey 2 - The Mysterious Island (2012) 720p BRrip scOrp {~dude7001~} | Video | 0 |
| 24.17.150.225 | Mortal.Kombat.[DvdRip.2012].avi | Video | 0 |
| 24.17.150.225 | Deathline.1997.------HighSQS | Video | 0 |
| 24.17.150.225 | The.Pirates.Band.of.Misfits.2012.1080p.BluRay.x264-Rx [PublicHD] | Video | 0 |
| 24.17.150.225 | The Raid Redemption (2011) 720p BRRip x264[Dual-Audio][Eng-Hindi] By Mafiaking [Team EXD ExClusive] | Video | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - National.Geographic.The.Link.From.Ploughs.To.Super.Cars.720p.HDTV.x264-EDUCATiON | TV Series | 0 |
| 24.17.150.225 | The.Dinosaur.Project.2012.BRRip.XviD-ViP3R | Video | 0 |
| 24.17.150.225 | (www.scenetime.com) National.Geographic.The.Link.From.Ploughs.To.Super.Cars.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Last.Resort.S01E01.WEBRiP.H264-AGD.mkv | TV Series | 0 |
| 24.17.150.225 | Anger.Management.S01E08.HDTV.x264-ASAP.mp4 | TV Series | 0 |
| 24.17.150.225 | Sasha Dii - Hardcore.wmv | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - History.Channel.The.True.Story.Pirates.of.the.Caribbean.HDTV.x264-DEADPiXEL | TV Series | 0 |
| 24.17.150.225 | Tower Heist [Engl.]._2011 | Video | 0 |
| 24.17.150.225 | Awkward.S02E06.HDTV.XviD-3LT0N | TV Series | 0 |
| 24.17.150.225 | American Guns.S02E07.Tommy Gun & 20 Pound 50 Cal.avi | TV Series | 0 |
| 24.17.150.225 | Expendables | Video | 0 |
| 24.17.150.225 | Kya Super Kool Hain Hum - DVDScr - x264 - 1CDRip - [DDR] | Video | 0 |
| 24.17.150.225 | Killer Joe[2011]BRRip XviD-ETRG | Video | 0 |
| 24.17.150.225 | Nudisten Veranstaltung.rar | XXX | 0 |
| 24.17.150.225 | Crysonic.nXtasy.V3.0.VST.v3.0-ASSiGN | Software | 0 |
| 24.17.150.225 | survivor.s25e02.hdtv.x264-2hd.mp4 | TV Series | 0 |
| 24.17.150.225 | Million.Dollar.Listing.S05E10.Closing.Deals.and.Opening.Doors.HDTV.x264-BRAVO(1).mp4 | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Million.Dollar.Listing.S05E04.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Million.Dollar.Listing.S05E09.Big_Listings.Big.Losses.HDTV.x264-BRAVO.mp4 | TV Series | 0 |
| 24.17.150.225 | Survivor.S25E02.720p.WEB-DL.DD5.1.H264-KiNGS [PublicHD] | TV Series | 0 |
| 24.17.150.225 | Awkward S02E06 What Comes First Sex or Love HDTV x264-FQM[ettv] | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E04.HDTV.x264-SYS | TV Series | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E15.720p.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | NG.Taboo.Teen.Sex.PDTV.XviD.AC3.MVGroup.org.avi | TV Series | 0 |
| 24.17.150.225 | Thats.My.Boy.2012.REPACK.DVDRip.XviD-SPARKS | Video | 0 |
| 24.17.150.225 | The.Cold.Light.Of.Day.2012.720p.BRRip.x264.AC3-JYK | Video | 0 |
| 24.17.150.225 | American.Guns.S02E13.Winchester.Truck.Gun.Ducks.Guns.720p.HDTV.x264-DHD | TV Series | 0 |
| 24.17.150.225 | Any.Questions.For.Ben.2012.BRRip.XviD-S4A | Video | 0 |
| 24.17.150.225 | Magic Mike 2012 NEWCAM x264 - KiNGDOM | Video | 0 |
| 24.17.150.225 | [www.Cpasbien.com] Prometheus.2012.TRUEFRENCH.PROPER.DVDRiP.XViD-BLOODYMARY | Video | 0 |
| 24.17.150.225 | Tornado.Warning.2012.720p.BluRay.x264-SONiDO [PublicHD] | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E19.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | [ www.Torrenting.com ] - The.Dark.Knight.Rises.2012.CAM.NEW.XVID-26K | Video | 0 |
| 24.17.150.225 | The.Pirates.Band.of.Misfits.2012.720p.BluRay.x264-Rx [PublicHD] | Video | 0 |
| 24.17.150.225 | Pawn.Stars.S05E57.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | Magic.Mike.2012.WEBRip.XviD.AC3-BiDA | Video | 0 |
| 24.17.150.225 | StorWarsTexas201-202 | TV Series | 0 |
| 24.17.150.225 | Awkward S02E04 HDTV x264-EVOLVE[ettv] | TV Series | 0 |
| 24.17.150.225 | Jurassic.Shark.2012.DVDRip.XviD-ViP3R | Video | 0 |
| 24.17.150.225 | The.Dictator.2012.FRENCH.480p.BRRip.XviD.AC3.NYDIC | TV Series | 0 |
| 24.17.150.225 | {www.scenetime.com}Storage.Wars.S03E17.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | {www.scenetime.com}The Expendables 2 2012 TS XviD Feel-Free | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Flip.Men.S02E03.HDTV.x264-SYS | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Property.Wars.S01E06.720p.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | Escape.2012.DVDRip.XviD-IGUANA | Video | 0 |
| 24.17.150.225 | StorageWars310 | TV Series | 0 |
| 24.17.150.225 | [ www.Speed.Cd ]-Gold.Rush.S02.Special.Aftershow.720p.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | Anger.Management.S01E07.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | auction.hunters.s03e24.hdtv.xvid-wrcr | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E03.HDTV.x264-KILLERS | TV Series | 0 |
| 24.17.150.225 | The.Expatriate.2012.BRRip.XviD-ViP3R | Video | 0 |
| 24.17.150.225 | Us | Audio | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Storage.Wars.S03E13.HDTV.x264-EVOLVE | TV Series | 0 |
| 24.17.150.225 | The.Real.World.S27E04.HDTV.X264-CRiMSON.mp4 | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Raising.Hope.S02E02.HDTV.XviD-LOL | TV Series | 0 |
| 24.17.150.225 | Rampart 2012 D.V.D.Rip XviD-UNCUT FULL | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Bar.Rescue.S02E06.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | {www.scenetime.com}Storage.Wars.S03E15.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | [UsaBit.com] - Brave.2012.CAM.READNFO.XviD-HOPE | Video | 0 |

| IP | Torrentname | Category | Score |
|---|---|---|---|
| 24.17.150.225 | [ www.Speed.Cd ] - Fast.N.Loud.S01E08.Ramshackle.Rambler.720p.HDTV.x264-DHD | TV Series | 0 |
| 24.17.150.225 | History.Of.The.World.In.Two.Hours.2011.720p.BluRay.x264-xiaofriend [PublicHD] | Video | 0 |
| 24.17.150.225 | Tornado.Warning.2012.1080p.BluRay.x264-SONiDO [PublicHD] | Video | 0 |
| 24.17.150.225 | Brave.2012.CAM.READNFO.XviD-HOPE | Video | 0 |
| 24.17.150.225 | Rollercoaster Tycoon 3 Platinum Setup.exe | Software | 0 |
| 24.17.150.225 | Taj | Audio | 0 |
| 24.17.150.225 | [ www.Speed.Cd ] - Storage.Wars.S03E09.720p.HDTV.x264-LMAO | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - National.Geographic.Wild.Alaskas.Fishing.Wars.CONVERT.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | MAGIC MIKE xvid cam - GLOBE | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Discovery.Channel.MegaRoof.Rebuilding.BC.Place.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | flipmen_s02e02 | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - The.Real.World.S27E05.Clean.Break.480p.WEB-DL.x264-mSD | TV Series | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - Fast.N.Loud.S01E08.Ramshackle.Rambler.HDTV.XviD-AFG | TV Series | 0 |
| 24.17.150.225 | The Godfather Trilogy Coppola Restoration BRRip H264 AAC-SecretMyth (Kingdom-Release) | Video | 0 |
| 24.17.150.225 | Looper 2012 KORSUB XViD UNiQUE | Video | 0 |
| 24.17.150.225 | [ www.TorrentDay.com ] - London.2012.BBC.Olympic.Closing.Ceremony.480p.HDTV.x264-mSD | TV Series | 0 |
| 24.17.150.225 | Spartacus S03E10 HDTV x264-ASAP[ettv] | TV Series | 0 |
| 24.17.150.225 | Ten.volka.1992.XviD.HDTVRip.NovaLan.avi | Video | 0 |
| 24.17.150.225 | Hung | TV Series | 0 |
| 24.17.150.225 | Sherlock Holmes A Game Of Shadows 2011 DVDRip XviD - PADDO | Video | 0 |
| 24.17.150.225 | Prometheus 2012 V2 R5 CAM AUDiO (Better Auido) (SEEDBOX) Pimp4003 (996MB) | Video | 0 |
| 24.17.150.225 | The Facts of Life Reunion.VOB | TV Series | 0 |
| 24.17.150.225 | Million.Dollar.Listing.S05E07.Broker.Blowout.HDTV.x264-BRAVO.mp4 | TV Series | 0 |
| 24.17.150.225 | The.Dark.Knight.Rises.2012.NEW.SOURCE.TS.XViD-INSPiRAL | Video | 0 |
| 24.17.150.225 | Million.Dollar.Listing.S05E02.Betrayal.Between.Brokers.HDTV.x264-BRAVO.mp4 | TV Series | 0 |
| 24.17.150.225 | auction.hunters.s03e25.hdtv.xvid-wrcr | TV Series | 0 |
| 24.17.150.225 | The.Lucky.One.2012.BDRip.XviD-AMIABLE | Video | 0 |

Submit Query